# United
# States
# Sentencing
# Commission



*Statistical Information Packet*

*Fiscal Year 2013*
*Northern District of California*

## **TABLE OF CONTENTS**

**Figure A**   Offenders in Each Primary Offense Category                                    1

**Table 1**   Distribution of Guideline Offenders in Each Primary
Offense Category                                                                              2

**Table 2**   Guilty Pleas and Trials in Each Circuit and District                          3

**Table 3**   Guilty Pleas and Trials in Each Primary Offense Category                      6

**Table 4**   Type of Sentence Imposed by Primary Offense Category
(National)                                                                                   7

**Table 5**   Type of Sentence Imposed by Primary Offense Category
(District)                                                                                   8

**Table 6**   Incarceration Rate of U.S. Citizen Defendants Eligible for Non-Prison
Sentences by Primary Offense Category                                                         9

**Table 7**   Length of Imprisonment by Primary Offense Category                            10

**Table 8**   Comparison of Sentence Imposed and Position Relative to
the Guideline Range                                                                          11

**Table 9**   Sentences Relative to the Guideline Range by Circuit and District             12

**Table 10**   Sentences Relative to the Guideline Range by Selected Primary
Offense Category                                                                             18

### Figure A

## OFFENDERS IN EACH PRIMARY OFFENSE CATEGORY[1]
## Fiscal Year 2013

### National



### Northern California



[1]  Of the 80,035 guideline cases, no cases were excluded.

   Of the 706 guideline cases from the Northern District of California, no cases were excluded.

[2]  The Non-Fraud White Collar category includes the following offense types:  embezzlement, forgery/counterfeiting, bribery, money laundering, and tax.

SOURCE:  U.S. Sentencing Commission, 2013 Datafile, USSCFY13.

**Table 1**

**DISTRIBUTION OF GUIDELINE OFFENDERS IN EACH
PRIMARY OFFENSE CATEGORY
Fiscal Year 2013**

| PRIMARY OFFENSE | National | | Northern California | |
|---|---|---|---|---|
| | N | % | N | % |
| TOTAL | 80,035 | 100.0 | 706 | 100.0 |
| Murder | 89 | 0.1 | 0 | 0.0 |
| Manslaughter | 63 | 0.1 | 0 | 0.0 |
| Kidnapping/Hostage Taking | 40 | 0.0 | 0 | 0.0 |
| Sexual Abuse | 423 | 0.5 | 1 | 0.1 |
| Assault | 724 | 0.9 | 2 | 0.3 |
| Robbery | 844 | 1.1 | 12 | 1.7 |
| Arson | 69 | 0.1 | 1 | 0.1 |
| Drugs - Trafficking | 22,254 | 27.8 | 217 | 30.7 |
| Drugs - Communication Facility | 414 | 0.5 | 13 | 1.8 |
| Drugs - Simple Possession | 2,332 | 2.9 | 5 | 0.7 |
| Firearms | 8,068 | 10.1 | 103 | 14.6 |
| Burglary/B&E | 37 | 0.0 | 0 | 0.0 |
| Auto Theft | 87 | 0.1 | 0 | 0.0 |
| Larceny | 1,372 | 1.7 | 10 | 1.4 |
| Fraud | 7,840 | 9.8 | 96 | 13.6 |
| Embezzlement | 341 | 0.4 | 2 | 0.3 |
| Forgery/Counterfeiting | 731 | 0.9 | 5 | 0.7 |
| Bribery | 256 | 0.3 | 0 | 0.0 |
| Tax | 616 | 0.8 | 8 | 1.1 |
| Money Laundering | 829 | 1.0 | 9 | 1.3 |
| Racketeering/Extortion | 871 | 1.1 | 17 | 2.4 |
| Gambling/Lottery | 73 | 0.1 | 1 | 0.1 |
| Civil Rights | 58 | 0.1 | 0 | 0.0 |
| Immigration | 24,972 | 31.2 | 142 | 20.1 |
| Child Pornography | 1,922 | 2.4 | 26 | 3.7 |
| Prison Offenses | 427 | 0.5 | 1 | 0.1 |
| Administration of Justice Offenses | 1,398 | 1.7 | 9 | 1.3 |
| Environmental/Wildlife | 182 | 0.2 | 1 | 0.1 |
| National Defense | 126 | 0.2 | 1 | 0.1 |
| Antitrust | 16 | 0.0 | 5 | 0.7 |
| Food & Drug | 74 | 0.1 | 0 | 0.0 |
| Other Miscellaneous Offenses | 2,487 | 3.1 | 19 | 2.7 |

Of the 80,035 guideline cases, no cases were excluded due to missing information on primary offense category.

Of the 706 guideline cases from the Northern District of California, no cases were excluded due to missing information on primary offense category.

SOURCE:  U.S. Sentencing Commission, 2013 Datafile, USSCFY13.

**Table 2**

**GUILTY PLEAS AND TRIALS IN EACH CIRCUIT AND DISTRICT**
**Fiscal Year 2013**

| CIRCUIT District | TOTAL | PLEA | | TRIAL | |
|---|---|---|---|---|---|
| | | N | % | N | % |
| **TOTAL** | **80,035** | **77,567** | **96.9** | **2,468** | **3.1** |
| | | | | | |
| **D.C. CIRCUIT** | **344** | **322** | **93.6** | **22** | **6.4** |
| **District of Columbia** | **344** | 322 | 93.6 | 22 | 6.4 |
| | | | | | |
| **FIRST CIRCUIT** | **2,537** | **2,427** | **95.7** | **110** | **4.3** |
| **Maine** | **239** | 220 | 92.1 | 19 | 7.9 |
| **Massachusetts** | **492** | 460 | 93.5 | 32 | 6.5 |
| **New Hampshire** | **166** | 160 | 96.4 | 6 | 3.6 |
| **Puerto Rico** | **1,488** | 1,445 | 97.1 | 43 | 2.9 |
| **Rhode Island** | **152** | 142 | 93.4 | 10 | 6.6 |
| | | | | | |
| **SECOND CIRCUIT** | **4,208** | **4,039** | **96.0** | **169** | **4.0** |
| **Connecticut** | **421** | 403 | 95.7 | 18 | 4.3 |
| **New York** | | | | | |
|     **Eastern** | **903** | 863 | 95.6 | 40 | 4.4 |
|     **Northern** | **519** | 509 | 98.1 | 10 | 1.9 |
|     **Southern** | **1,548** | 1,475 | 95.3 | 73 | 4.7 |
|     **Western** | **596** | 575 | 96.5 | 21 | 3.5 |
| **Vermont** | **221** | 214 | 96.8 | 7 | 3.2 |
| | | | | | |
| **THIRD CIRCUIT** | **2,631** | **2,486** | **94.5** | **145** | **5.5** |
| **Delaware** | **102** | 99 | 97.1 | 3 | 2.9 |
| **New Jersey** | **787** | 761 | 96.7 | 26 | 3.3 |
| **Pennsylvania** | | | | | |
|     **Eastern** | **848** | 778 | 91.7 | 70 | 8.3 |
|     **Middle** | **385** | 366 | 95.1 | 19 | 4.9 |
|     **Western** | **458** | 441 | 96.3 | 17 | 3.7 |
| **Virgin Islands** | **51** | 41 | 80.4 | 10 | 19.6 |
| | | | | | |
| **FOURTH CIRCUIT** | **6,290** | **6,048** | **96.2** | **242** | **3.8** |
| **Maryland** | **875** | 822 | 93.9 | 53 | 6.1 |
| **North Carolina** | | | | | |
|     **Eastern** | **782** | 753 | 96.3 | 29 | 3.7 |
|     **Middle** | **436** | 427 | 97.9 | 9 | 2.1 |
|     **Western** | **614** | 591 | 96.3 | 23 | 3.7 |
| **South Carolina** | **813** | 793 | 97.5 | 20 | 2.5 |
| **Virginia** | | | | | |
|     **Eastern** | **1,707** | 1,639 | 96.0 | 68 | 4.0 |
|     **Western** | **470** | 447 | 95.1 | 23 | 4.9 |
| **West Virginia** | | | | | |
|     **Northern** | **358** | 343 | 95.8 | 15 | 4.2 |
|     **Southern** | **235** | 233 | 99.1 | 2 | 0.9 |

| CIRCUIT<br>District | TOTAL | PLEA | | TRIAL | |
|---|---|---|---|---|---|
| | | N | % | N | % |
| **FIFTH CIRCUIT** | **18,215** | **17,944** | **98.5** | **271** | **1.5** |
| **Louisiana** | | | | | |
| **Eastern** | **323** | 316 | 97.8 | 7 | 2.2 |
| **Middle** | **194** | 185 | 95.4 | 9 | 4.6 |
| **Western** | **338** | 316 | 93.5 | 22 | 6.5 |
| **Mississippi** | | | | | |
| **Northern** | **202** | 199 | 98.5 | 3 | 1.5 |
| **Southern** | **362** | 355 | 98.1 | 7 | 1.9 |
| **Texas** | | | | | |
| **Eastern** | **943** | 913 | 96.8 | 30 | 3.2 |
| **Northern** | **1,069** | 1,038 | 97.1 | 31 | 2.9 |
| **Southern** | **6,992** | 6,911 | 98.8 | 81 | 1.2 |
| **Western** | **7,792** | 7,711 | 99.0 | 81 | 1.0 |
| | | | | | |
| **SIXTH CIRCUIT** | **5,559** | **5,318** | **95.7** | **241** | **4.3** |
| **Kentucky** | | | | | |
| **Eastern** | **476** | 457 | 96.0 | 19 | 4.0 |
| **Western** | **467** | 448 | 95.9 | 19 | 4.1 |
| **Michigan** | | | | | |
| **Eastern** | **903** | 845 | 93.6 | 58 | 6.4 |
| **Western** | **423** | 408 | 96.5 | 15 | 3.5 |
| **Ohio** | | | | | |
| **Northern** | **895** | 852 | 95.2 | 43 | 4.8 |
| **Southern** | **593** | 580 | 97.8 | 13 | 2.2 |
| **Tennessee** | | | | | |
| **Eastern** | **817** | 785 | 96.1 | 32 | 3.9 |
| **Middle** | **296** | 283 | 95.6 | 13 | 4.4 |
| **Western** | **689** | 660 | 95.8 | 29 | 4.2 |
| | | | | | |
| **SEVENTH CIRCUIT** | **3,070** | **2,920** | **95.1** | **150** | **4.9** |
| **Illinois** | | | | | |
| **Central** | **367** | 360 | 98.1 | 7 | 1.9 |
| **Northern** | **870** | 786 | 90.3 | 84 | 9.7 |
| **Southern** | **433** | 425 | 98.2 | 8 | 1.8 |
| **Indiana** | | | | | |
| **Northern** | **427** | 410 | 96.0 | 17 | 4.0 |
| **Southern** | **385** | 372 | 96.6 | 13 | 3.4 |
| **Wisconsin** | | | | | |
| **Eastern** | **435** | 417 | 95.9 | 18 | 4.1 |
| **Western** | **153** | 150 | 98.0 | 3 | 2.0 |
| | | | | | |
| **EIGHTH CIRCUIT** | **4,655** | **4,468** | **96.0** | **187** | **4.0** |
| **Arkansas** | | | | | |
| **Eastern** | **413** | 400 | 96.9 | 13 | 3.1 |
| **Western** | **305** | 301 | 98.7 | 4 | 1.3 |
| **Iowa** | | | | | |
| **Northern** | **373** | 349 | 93.6 | 24 | 6.4 |
| **Southern** | **414** | 398 | 96.1 | 16 | 3.9 |
| **Minnesota** | **316** | 284 | 89.9 | 32 | 10.1 |
| **Missouri** | | | | | |
| **Eastern** | **664** | 632 | 95.2 | 32 | 4.8 |
| **Western** | **684** | 657 | 96.1 | 27 | 3.9 |
| **Nebraska** | **612** | 596 | 97.4 | 16 | 2.6 |
| **North Dakota** | **327** | 319 | 97.6 | 8 | 2.4 |
| **South Dakota** | **547** | 532 | 97.3 | 15 | 2.7 |

| CIRCUIT | | PLEA | | TRIAL | |
| --- | --- | --- | --- | --- | --- |
| District | TOTAL | N | % | N | % |
| **NINTH CIRCUIT** | **18,883** | **18,468** | **97.8** | **415** | **2.2** |
| Alaska | 200 | 194 | 97.0 | 6 | 3.0 |
| Arizona | 6,903 | 6,831 | 99.0 | 72 | 1.0 |
| **California** | | | | | |
| Central | 1,684 | 1,609 | 95.5 | 75 | 4.5 |
| Eastern | 994 | 970 | 97.6 | 24 | 2.4 |
| Northern | 706 | 680 | 96.3 | 26 | 3.7 |
| Southern | 4,905 | 4,824 | 98.3 | 81 | 1.7 |
| Guam | 68 | 66 | 97.1 | 2 | 2.9 |
| Hawaii | 252 | 243 | 96.4 | 9 | 3.6 |
| Idaho | 323 | 308 | 95.4 | 15 | 4.6 |
| Montana | 353 | 329 | 93.2 | 24 | 6.8 |
| Nevada | 633 | 610 | 96.4 | 23 | 3.6 |
| Northern Mariana Islands | 31 | 25 | 80.6 | 6 | 19.4 |
| Oregon | 689 | 675 | 98.0 | 14 | 2.0 |
| **Washington** | | | | | |
| Eastern | 369 | 361 | 97.8 | 8 | 2.2 |
| Western | 773 | 743 | 96.1 | 30 | 3.9 |
| | | | | | |
| **TENTH CIRCUIT** | **6,754** | **6,627** | **98.1** | **127** | **1.9** |
| Colorado | 588 | 559 | 95.1 | 29 | 4.9 |
| Kansas | 686 | 662 | 96.5 | 24 | 3.5 |
| New Mexico | 3,822 | 3,802 | 99.5 | 20 | 0.5 |
| **Oklahoma** | | | | | |
| Eastern | 116 | 108 | 93.1 | 8 | 6.9 |
| Northern | 250 | 236 | 94.4 | 14 | 5.6 |
| Western | 373 | 361 | 96.8 | 12 | 3.2 |
| Utah | 702 | 688 | 98.0 | 14 | 2.0 |
| Wyoming | 217 | 211 | 97.2 | 6 | 2.8 |
| | | | | | |
| **ELEVENTH CIRCUIT** | **6,889** | **6,500** | **94.4** | **389** | **5.6** |
| **Alabama** | | | | | |
| Middle | 236 | 223 | 94.5 | 13 | 5.5 |
| Northern | 506 | 486 | 96.0 | 20 | 4.0 |
| Southern | 351 | 343 | 97.7 | 8 | 2.3 |
| **Florida** | | | | | |
| Middle | 1,545 | 1,436 | 92.9 | 109 | 7.1 |
| Northern | 357 | 328 | 91.9 | 29 | 8.1 |
| Southern | 2,407 | 2,246 | 93.3 | 161 | 6.7 |
| **Georgia** | | | | | |
| Middle | 508 | 489 | 96.3 | 19 | 3.7 |
| Northern | 515 | 495 | 96.1 | 20 | 3.9 |
| Southern | 464 | 454 | 97.8 | 10 | 2.2 |

Of the 80,035 guideline cases, no cases were excluded due to missing information on mode of conviction.

SOURCE:  U.S. Sentencing Commission, 2013 Datafile, USSCFY13.

**Table 3**

**GUILTY PLEAS AND TRIALS IN EACH PRIMARY OFFENSE CATEGORY**
**Fiscal Year 2013**

| PRIMARY OFFENSE | TOTAL | National | | | | Northern California | | | |
| | | PLEA | | TRIAL | | PLEA | | TRIAL | |
| | | N | % | N | % | N | % | N | % |
|---|---|---|---|---|---|---|---|---|---|
| TOTAL | 80,035 | 77,567 | 96.9 | 2,468 | 3.1 | 680 | 96.3 | 26 | 3.7 |
| Murder | 89 | 72 | 80.9 | 17 | 19.1 | 0 | -- | 0 | -- |
| Manslaughter | 63 | 62 | 98.4 | 1 | 1.6 | 0 | -- | 0 | -- |
| Kidnapping/Hostage Taking | 40 | 27 | 67.5 | 13 | 32.5 | 0 | -- | 0 | -- |
| Sexual Abuse | 423 | 366 | 86.5 | 57 | 13.5 | 1 | 100.0 | 0 | 0.0 |
| Assault | 724 | 671 | 92.7 | 53 | 7.3 | 2 | 100.0 | 0 | 0.0 |
| Robbery | 844 | 825 | 97.7 | 19 | 2.3 | 12 | 100.0 | 0 | 0.0 |
| Arson | 69 | 56 | 81.2 | 13 | 18.8 | 0 | 0.0 | 1 | 100.0 |
| Drugs - Trafficking | 22,254 | 21,544 | 96.8 | 710 | 3.2 | 213 | 98.2 | 4 | 1.8 |
| Drugs - Communication Facility | 414 | 412 | 99.5 | 2 | 0.5 | 13 | 100.0 | 0 | 0.0 |
| Drugs - Simple Possession | 2,332 | 2,329 | 99.9 | 3 | 0.1 | 5 | 100.0 | 0 | 0.0 |
| Firearms | 8,068 | 7,600 | 94.2 | 468 | 5.8 | 100 | 97.1 | 3 | 2.9 |
| Burglary/B&E | 37 | 35 | 94.6 | 2 | 5.4 | 0 | -- | 0 | -- |
| Auto Theft | 87 | 83 | 95.4 | 4 | 4.6 | 0 | -- | 0 | -- |
| Larceny | 1,372 | 1,346 | 98.1 | 26 | 1.9 | 8 | 80.0 | 2 | 20.0 |
| Fraud | 7,840 | 7,325 | 93.4 | 515 | 6.6 | 92 | 95.8 | 4 | 4.2 |
| Embezzlement | 341 | 334 | 97.9 | 7 | 2.1 | 2 | 100.0 | 0 | 0.0 |
| Forgery/Counterfeiting | 731 | 717 | 98.1 | 14 | 1.9 | 5 | 100.0 | 0 | 0.0 |
| Bribery | 256 | 236 | 92.2 | 20 | 7.8 | 0 | -- | 0 | -- |
| Tax | 616 | 576 | 93.5 | 40 | 6.5 | 8 | 100.0 | 0 | 0.0 |
| Money Laundering | 829 | 786 | 94.8 | 43 | 5.2 | 5 | 55.6 | 4 | 44.4 |
| Racketeering/Extortion | 871 | 825 | 94.7 | 46 | 5.3 | 17 | 100.0 | 0 | 0.0 |
| Gambling/Lottery | 73 | 73 | 100.0 | 0 | 0.0 | 1 | 100.0 | 0 | 0.0 |
| Civil Rights | 58 | 44 | 75.9 | 14 | 24.1 | 0 | -- | 0 | -- |
| Immigration | 24,972 | 24,817 | 99.4 | 155 | 0.6 | 137 | 96.5 | 5 | 3.5 |
| Child Pornography | 1,922 | 1,851 | 96.3 | 71 | 3.7 | 24 | 92.3 | 2 | 7.7 |
| Prison Offenses | 427 | 420 | 98.4 | 7 | 1.6 | 1 | 100.0 | 0 | 0.0 |
| Administration of Justice Offenses | 1,398 | 1,336 | 95.6 | 62 | 4.4 | 9 | 100.0 | 0 | 0.0 |
| Environmental/Wildlife | 182 | 174 | 95.6 | 8 | 4.4 | 1 | 100.0 | 0 | 0.0 |
| National Defense | 126 | 119 | 94.4 | 7 | 5.6 | 1 | 100.0 | 0 | 0.0 |
| Antitrust | 16 | 15 | 93.8 | 1 | 6.3 | 4 | 80.0 | 1 | 20.0 |
| Food & Drug | 74 | 74 | 100.0 | 0 | 0.0 | 0 | -- | 0 | -- |
| Other Miscellaneous Offenses | 2,487 | 2,417 | 97.2 | 70 | 2.8 | 19 | 100.0 | 0 | 0.0 |

Of the 80,035 guideline cases, no cases were excluded due to missing information on mode of conviction.

Of the 706 guideline cases from the Northern District of California, no cases were excluded due to missing information on mode of conviction.

SOURCE:  U.S. Sentencing Commission, 2013 Datafile, USSCFY13.

**Table 4**

**TYPE OF SENTENCE IMPOSED BY PRIMARY OFFENSE CATEGORY**
**Fiscal Year 2013**

**National**

| PRIMARY OFFENSE | TOTAL | Prison | | Prison/Community Split Sentence | | Probation and Confinement | | Probation Only | |
|---|---|---|---|---|---|---|---|---|---|
| | | N | % | N | % | N | % | N | % |
| TOTAL | 79,386 | 69,519 | 87.6 | 2,197 | 2.8 | 2,060 | 2.6 | 5,610 | 7.1 |
| Murder | 89 | 87 | 97.8 | 2 | 2.2 | 0 | 0.0 | 0 | 0.0 |
| Manslaughter | 63 | 58 | 92.1 | 3 | 4.8 | 2 | 3.2 | 0 | 0.0 |
| Kidnapping/Hostage Taking | 40 | 40 | 100.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| Sexual Abuse | 423 | 403 | 95.3 | 14 | 3.3 | 4 | 0.9 | 2 | 0.5 |
| Assault | 718 | 583 | 81.2 | 36 | 5.0 | 24 | 3.3 | 75 | 10.4 |
| Robbery | 844 | 799 | 94.7 | 21 | 2.5 | 11 | 1.3 | 13 | 1.5 |
| Arson | 69 | 64 | 92.8 | 2 | 2.9 | 1 | 1.4 | 2 | 2.9 |
| Drugs - Trafficking | 22,247 | 20,825 | 93.6 | 633 | 2.8 | 301 | 1.4 | 488 | 2.2 |
| Drugs - Communication Facility | 413 | 327 | 79.2 | 8 | 1.9 | 26 | 6.3 | 52 | 12.6 |
| Drugs - Simple Possession | 2,307 | 2,044 | 88.6 | 4 | 0.2 | 27 | 1.2 | 232 | 10.1 |
| Firearms | 8,057 | 7,437 | 92.3 | 211 | 2.6 | 147 | 1.8 | 262 | 3.3 |
| Burglary/B&E | 37 | 24 | 64.9 | 8 | 21.6 | 5 | 13.5 | 0 | 0.0 |
| Auto Theft | 87 | 80 | 92.0 | 3 | 3.4 | 0 | 0.0 | 4 | 4.6 |
| Larceny | 1,274 | 452 | 35.5 | 77 | 6.0 | 186 | 14.6 | 559 | 43.9 |
| Fraud | 7,788 | 5,567 | 71.5 | 504 | 6.5 | 549 | 7.0 | 1,168 | 15.0 |
| Embezzlement | 337 | 143 | 42.4 | 41 | 12.2 | 39 | 11.6 | 114 | 33.8 |
| Forgery/Counterfeiting | 728 | 514 | 70.6 | 47 | 6.5 | 62 | 8.5 | 105 | 14.4 |
| Bribery | 255 | 166 | 65.1 | 22 | 8.6 | 27 | 10.6 | 40 | 15.7 |
| Tax | 613 | 328 | 53.5 | 60 | 9.8 | 88 | 14.4 | 137 | 22.3 |
| Money Laundering | 829 | 641 | 77.3 | 35 | 4.2 | 62 | 7.5 | 91 | 11.0 |
| Racketeering/Extortion | 871 | 803 | 92.2 | 30 | 3.4 | 19 | 2.2 | 19 | 2.2 |
| Gambling/Lottery | 73 | 27 | 37.0 | 5 | 6.8 | 17 | 23.3 | 24 | 32.9 |
| Civil Rights | 58 | 35 | 60.3 | 5 | 8.6 | 9 | 15.5 | 9 | 15.5 |
| Immigration | 24,952 | 23,696 | 95.0 | 217 | 0.9 | 130 | 0.5 | 909 | 3.6 |
| Child Pornography | 1,920 | 1,872 | 97.5 | 31 | 1.6 | 7 | 0.4 | 10 | 0.5 |
| Prison Offenses | 427 | 394 | 92.3 | 13 | 3.0 | 4 | 0.9 | 16 | 3.7 |
| Administration of Justice Offenses | 1,393 | 977 | 70.1 | 72 | 5.2 | 89 | 6.4 | 255 | 18.3 |
| Environmental/Wildlife | 168 | 40 | 23.8 | 4 | 2.4 | 26 | 15.5 | 98 | 58.3 |
| National Defense | 126 | 114 | 90.5 | 2 | 1.6 | 2 | 1.6 | 8 | 6.3 |
| Antitrust | 16 | 10 | 62.5 | 1 | 6.3 | 2 | 12.5 | 3 | 18.8 |
| Food & Drug | 69 | 25 | 36.2 | 1 | 1.4 | 3 | 4.3 | 40 | 58.0 |
| Other Miscellaneous Offenses | 2,095 | 944 | 45.1 | 85 | 4.1 | 191 | 9.1 | 875 | 41.8 |

Of the 80,035 guideline cases, 649 cases were excluded due to one of the following reasons:  missing sentencing information (7), or cases in which the defendant received  no imprisonment
 or probation (642).

SOURCE:  U.S. Sentencing Commission, 2013 Datafile, USSCFY13.

**Table 5**

**TYPE OF SENTENCE IMPOSED BY PRIMARY OFFENSE CATEGORY**
**Fiscal Year 2013**

**Northern California**

| PRIMARY OFFENSE | TOTAL | Prison | | Prison/Community Split Sentence | | Probation and Confinement | | Probation Only | |
|---|---|---|---|---|---|---|---|---|---|
| | | N | % | N | % | N | % | N | % |
| TOTAL | 706 | 617 | 87.4 | 34 | 4.8 | 24 | 3.4 | 31 | 4.4 |
| Murder | 0 | 0 | -- | 0 | -- | 0 | -- | 0 | -- |
| Manslaughter | 0 | 0 | -- | 0 | -- | 0 | -- | 0 | -- |
| Kidnapping/Hostage Taking | 0 | 0 | -- | 0 | -- | 0 | -- | 0 | -- |
| Sexual Abuse | 1 | 1 | 100.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| Assault | 2 | 1 | 50.0 | 1 | 50.0 | 0 | 0.0 | 0 | 0.0 |
| Robbery | 12 | 11 | 91.7 | 1 | 8.3 | 0 | 0.0 | 0 | 0.0 |
| Arson | 1 | 1 | 100.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| Drugs - Trafficking | 217 | 205 | 94.5 | 7 | 3.2 | 2 | 0.9 | 3 | 1.4 |
| Drugs - Communication Facility | 13 | 9 | 69.2 | 0 | 0.0 | 2 | 15.4 | 2 | 15.4 |
| Drugs - Simple Possession | 5 | 2 | 40.0 | 0 | 0.0 | 1 | 20.0 | 2 | 40.0 |
| Firearms | 103 | 95 | 92.2 | 7 | 6.8 | 0 | 0.0 | 1 | 1.0 |
| Burglary/B&E | 0 | 0 | -- | 0 | -- | 0 | -- | 0 | -- |
| Auto Theft | 0 | 0 | -- | 0 | -- | 0 | -- | 0 | -- |
| Larceny | 10 | 5 | 50.0 | 0 | 0.0 | 3 | 30.0 | 2 | 20.0 |
| Fraud | 96 | 67 | 69.8 | 9 | 9.4 | 7 | 7.3 | 13 | 13.5 |
| Embezzlement | 2 | 2 | 100.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| Forgery/Counterfeiting | 5 | 4 | 80.0 | 1 | 20.0 | 0 | 0.0 | 0 | 0.0 |
| Bribery | 0 | 0 | -- | 0 | -- | 0 | -- | 0 | -- |
| Tax | 8 | 5 | 62.5 | 1 | 12.5 | 1 | 12.5 | 1 | 12.5 |
| Money Laundering | 9 | 7 | 77.8 | 0 | 0.0 | 2 | 22.2 | 0 | 0.0 |
| Racketeering/Extortion | 17 | 14 | 82.4 | 2 | 11.8 | 0 | 0.0 | 1 | 5.9 |
| Gambling/Lottery | 1 | 1 | 100.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| Civil Rights | 0 | 0 | -- | 0 | -- | 0 | -- | 0 | -- |
| Immigration | 142 | 141 | 99.3 | 0 | 0.0 | 0 | 0.0 | 1 | 0.7 |
| Child Pornography | 26 | 26 | 100.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| Prison Offenses | 1 | 0 | 0.0 | 1 | 100.0 | 0 | 0.0 | 0 | 0.0 |
| Administration of Justice Offenses | 9 | 8 | 88.9 | 1 | 11.1 | 0 | 0.0 | 0 | 0.0 |
| Environmental/Wildlife | 1 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 1 | 100.0 |
| National Defense | 1 | 1 | 100.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| Antitrust | 5 | 4 | 80.0 | 0 | 0.0 | 1 | 20.0 | 0 | 0.0 |
| Food & Drug | 0 | 0 | -- | 0 | -- | 0 | -- | 0 | -- |
| Other Miscellaneous Offenses | 19 | 7 | 36.8 | 3 | 15.8 | 5 | 26.3 | 4 | 21.1 |

Of the 706 guideline cases from the Northern District of California, no cases were excluded.

SOURCE:  U.S. Sentencing Commission, 2013 Datafile, USSCFY13.

**Table 6**

**INCARCERATION RATE OF U.S. CITIZEN DEFENDANTS ELIGIBLE FOR NON-PRISON SENTENCES
BY PRIMARY OFFENSE CATEGORY
Fiscal Year 2013**

| PRIMARY OFFENSE | TOTAL | National | | | | Northern California | | | |
| | | Prison Sentence | | Non-Prison Sentence | | Prison Sentence | | Non-Prison Sentence | |
| | | N | % | N | % | N | % | N | % |
|---|---|---|---|---|---|---|---|---|---|
| **TOTAL** | **4,940** | **1,844** | **37.3** | **3,096** | **62.7** | **6** | **22.2** | **21** | **77.8** |
| **Fraud** | **1,263** | 448 | 35.5 | 815 | 64.5 | 2 | 14.3 | 12 | 85.7 |
| **Larceny** | **604** | 118 | 19.5 | 486 | 80.5 | 1 | 20.0 | 4 | 80.0 |
| **Immigration** | **349** | 197 | 56.4 | 152 | 43.6 | 0 | -- | 0 | -- |
| **Embezzlement** | **149** | 40 | 26.8 | 109 | 73.2 | 0 | -- | 0 | -- |
| **Drugs - Trafficking** | **451** | 219 | 48.6 | 232 | 51.4 | 0 | -- | 0 | -- |
| **Drugs - Simple Possession** | **229** | 93 | 40.6 | 136 | 59.4 | 0 | 0.0 | 1 | 100.0 |
| **Firearms** | **204** | 116 | 56.9 | 88 | 43.1 | 0 | -- | 0 | -- |
| **Forgery/Counterfeiting** | **184** | 85 | 46.2 | 99 | 53.8 | 0 | -- | 0 | -- |
| **Other Miscellaneous Offenses** | **1,507** | 528 | 35.0 | 979 | 65.0 | 3 | 42.9 | 4 | 57.1 |

Of the 80,035 guideline cases, a U.S. Citizen was the defendant in 42,976 cases.  Of these, 38,036 cases were excluded due to one or both of the following reasons:  defendant ineligible for non-prison sentence (38,036), or missing sentencing information (7).

Of the 706 guideline cases from the Northern District of California, a U.S. Citizen was the defendant in 458 cases.  Of these, 431 cases were excluded because the defendant was ineligible for a non-prison sentence.

This table was limited to U.S. Citizens beginning in Fiscal Year 2010.

SOURCE:  U.S. Sentencing Commission, 2013 Datafile, USSCFY13.

**Table 7**

**LENGTH OF IMPRISONMENT BY PRIMARY OFFENSE CATEGORY**
**Fiscal Year 2013**

| | National | | | Northern California | | |
|---|---|---|---|---|---|---|
| PRIMARY OFFENSE | Mean Months | Median Months | Number | Mean Months | Median Months | Number |
| **TOTAL** | **52** | **30** | **68,721** | **52** | **37** | **627** |
| Murder | 268 | 240 | 89 | -- | -- | 0 |
| Manslaughter | 61 | 40 | 61 | -- | -- | 0 |
| Kidnapping/Hostage Taking | 231 | 204 | 40 | -- | -- | 0 |
| Sexual Abuse | 139 | 120 | 414 | -- | -- | 1 |
| Assault | 40 | 28 | 588 | -- | -- | 1 |
| Robbery | 79 | 63 | 815 | 77 | 73 | 12 |
| Arson | 97 | 60 | 66 | -- | -- | 1 |
| Drugs - Trafficking | 76 | 60 | 21,032 | 71 | 60 | 211 |
| Drugs - Communication Facility | 40 | 41 | 327 | 38 | 46 | 9 |
| Drugs - Simple Possession | 6 | 6 | 1,988 | -- | -- | 2 |
| Firearms | 87 | 60 | 7,565 | 67 | 57 | 101 |
| Burglary/B&E | 19 | 14 | 30 | -- | -- | 0 |
| Auto Theft | 65 | 41 | 82 | -- | -- | 0 |
| Larceny | 19 | 12 | 505 | 16 | 9 | 5 |
| Fraud | 35 | 24 | 5,634 | 30 | 21 | 73 |
| Embezzlement | 21 | 15 | 171 | -- | -- | 2 |
| Forgery/Counterfeiting | 23 | 18 | 544 | 16 | 15 | 5 |
| Bribery | 29 | 22 | 182 | -- | -- | 0 |
| Tax | 20 | 15 | 381 | 12 | 10 | 6 |
| Money Laundering | 43 | 29 | 649 | 35 | 33 | 7 |
| Racketeering/Extortion | 95 | 60 | 816 | 56 | 27 | 14 |
| Gambling/Lottery | 10 | 9 | 31 | -- | -- | 1 |
| Civil Rights | 37 | 17 | 40 | -- | -- | 0 |
| Immigration | 17 | 12 | 22,225 | 28 | 27 | 126 |
| Child Pornography | 138 | 97 | 1,887 | 82 | 68 | 26 |
| Prison Offenses | 14 | 12 | 397 | -- | -- | 1 |
| Administration of Justice Offenses | 26 | 18 | 1,003 | 20 | 12 | 8 |
| Environmental/Wildlife | 14 | 6 | 38 | -- | -- | 0 |
| National Defense | 55 | 37 | 111 | -- | -- | 1 |
| Antitrust | 14 | 14 | 10 | 14 | 12 | 4 |
| Food & Drug | 15 | 12 | 26 | -- | -- | 0 |
| Other Miscellaneous Offenses | 39 | 13 | 974 | 27 | 18 | 10 |

Of the 80,035 guideline cases, 11,314 cases were excluded for one or both of the following reasons:  zero months of prison ordered (10,672), or missing or indeterminable sentencing information (642).

Of the 706 guideline cases from the Northern District of California, 79 cases were excluded due to zero months of prison ordered.

SOURCE:  U.S. Sentencing Commission, 2013 Datafile, USSCFY13.

**Table 8**

### COMPARISON OF SENTENCE IMPOSED AND
### POSITION RELATIVE TO THE GUIDELINE RANGE
### Fiscal Year 2013

| | National | | Northern California | |
|---|---|---|---|---|
| | N | % | N | % |
| **TOTAL CASES[1]** | **78,628** | **100.0** | **703** | **100.0** |
| **CASES SENTENCED WITHIN GUIDELINE RANGE** | **40,233** | **51.2** | **272** | **38.7** |
| **CASES SENTENCED ABOVE GUIDELINE RANGE** | **1,681** | **2.1** | **13** | **1.8** |
| **DEPARTURE ABOVE GUIDELINE RANGE** | **531** | **0.7** | **2** | **0.3** |
| Upward Departure From Guideline Range[2] | 399 | 0.5 | 1 | 0.1 |
| Upward Departure With *Booker*/18 U.S.C. § 3553[3] | 132 | 0.2 | 1 | 0.1 |
| **OTHERWISE ABOVE GUIDELINE RANGE** | **1,150** | **1.5** | **11** | **1.6** |
| Above Guideline Range With *Booker*/18 U.S.C. § 3553[4] | 1,065 | 1.4 | 10 | 1.4 |
| All Remaining Cases Above Guideline Range[5] | 85 | 0.1 | 1 | 0.1 |
| **GOVERNMENT SPONSORED BELOW RANGE[6]** | **21,974** | **27.9** | **267** | **38.0** |
| §5K1.1 Substantial Assistance Departure | 9,528 | 12.1 | 88 | 12.5 |
| §5K3.1 Early Disposition Program Departure | 8,354 | 10.6 | 46 | 6.5 |
| Other Government Sponsored Below Range | 4,092 | 5.2 | 133 | 18.9 |
| **NON-GOVERNMENT SPONSORED BELOW RANGE** | **14,740** | **18.7** | **151** | **21.5** |
| **DEPARTURE BELOW GUIDELINE RANGE** | **2,721** | **3.5** | **22** | **3.1** |
| Downward Departure From Guideline Range[2] | 2,027 | 2.6 | 11 | 1.6 |
| Downward Departure With *Booker*/18 U.S.C. § 3553[3] | 694 | 0.9 | 11 | 1.6 |
| **OTHERWISE BELOW GUIDELINE RANGE** | **12,019** | **15.3** | **129** | **18.3** |
| Below Guideline Range With *Booker*/18 U.S.C. § 3553[4] | 11,519 | 14.6 | 128 | 18.2 |
| All Remaining Cases Below Guideline Range[5] | 500 | 0.6 | 1 | 0.1 |

[1]  This table reflects the 80,035 cases sentenced nationally in Fiscal Year 2013, 706 of which were from the Northern District of California. Of these, 1,407 cases nationally and three cases from the Northern District of California were excluded because information was missing from the submitted documents that prevented the comparison of the sentence and the guideline range.

[2]  All cases with departures in which the court did not indicate as a reason either *United States v. Booker,* 18 U.S.C. § 3553, or a factor or reason specifically prohibited in the provisions, policy statements, or commentary of the *Guidelines Manual.*

[3]  All cases sentenced outside of the guideline range in which the court indicated both a departure (see footnote 2) and a reference to either *United States v. Booker,* 18 U.S.C. § 3553, or related factors as a reason for sentencing outside of the guideline system.

[4]  All cases sentenced outside of the guideline range in which no departure was indicated and in which the court cited *United States v. Booker,* 18 U.S.C. § 3553, or related factors as one of the reasons for sentencing outside of the guideline system.

[5]  All cases sentenced outside of the guideline range that could not be classified into any of the three previous outside of the range categories. This category includes cases in which no reason was provided for a sentence outside of the guideline range.

[6]  Cases in which a reason for the sentence indicated that the prosecution initiated, proposed, or stipulated to a sentence outside of the guideline range, either pursuant to a plea agreement or as part of a non-plea negotiation with the defendant.

SOURCE:  U.S. Sentencing Commission, 2013 Datafile, USSCFY13.

11

**Table 9**

**SENTENCES RELATIVE TO THE GUIDELINE RANGE BY CIRCUIT AND DISTRICT**
**Fiscal Year 2013**

| CIRCUIT<br>District | TOTAL | SENTENCED WITHIN GUIDELINE RANGE | | ABOVE RANGE DEPARTURE | | ABOVE RANGE DEPARTURE W/*BOOKER* | | ABOVE RANGE W/*BOOKER* | | REMAINING ABOVE RANGE | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | N | % | N | % | N | % | N | % | N | % |
| **TOTAL** | 78,628 | 40,233 | 51.2 | 399 | 0.5 | 132 | 0.2 | 1,065 | 1.4 | 85 | 0.1 |
| | | | | | | | | | | | |
| **D.C. CIRCUIT** | **344** | **112** | **32.6** | **3** | **0.9** | **0** | **0.0** | **4** | **1.2** | **0** | **0.0** |
| District of Columbia | 344 | 112 | 32.6 | 3 | 0.9 | 0 | 0.0 | 4 | 1.2 | 0 | 0.0 |
| | | | | | | | | | | | |
| **FIRST CIRCUIT** | **2,527** | **1,453** | **57.5** | **23** | **0.9** | **7** | **0.3** | **108** | **4.3** | **15** | **0.6** |
| Maine | 239 | 91 | 38.1 | 4 | 1.7 | 0 | 0.0 | 1 | 0.4 | 0 | 0.0 |
| Massachusetts | 489 | 193 | 39.5 | 7 | 1.4 | 1 | 0.2 | 3 | 0.6 | 0 | 0.0 |
| New Hampshire | 166 | 77 | 46.4 | 0 | 0.0 | 1 | 0.6 | 3 | 1.8 | 0 | 0.0 |
| Puerto Rico | 1,481 | 1,015 | 68.5 | 11 | 0.7 | 5 | 0.3 | 101 | 6.8 | 15 | 1.0 |
| Rhode Island | 152 | 77 | 50.7 | 1 | 0.7 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| | | | | | | | | | | | |
| **SECOND CIRCUIT** | **4,161** | **1,436** | **34.5** | **9** | **0.2** | **5** | **0.1** | **20** | **0.5** | **5** | **0.1** |
| Connecticut | 419 | 183 | 43.7 | 3 | 0.7 | 0 | 0.0 | 5 | 1.2 | 0 | 0.0 |
| New York | | | | | | | | | | | |
|   Eastern | 903 | 226 | 25.0 | 1 | 0.1 | 3 | 0.3 | 3 | 0.3 | 2 | 0.2 |
|   Northern | 498 | 193 | 38.8 | 2 | 0.4 | 2 | 0.4 | 1 | 0.2 | 1 | 0.2 |
|   Southern | 1,525 | 451 | 29.6 | 1 | 0.1 | 0 | 0.0 | 8 | 0.5 | 1 | 0.1 |
|   Western | 595 | 308 | 51.8 | 1 | 0.2 | 0 | 0.0 | 3 | 0.5 | 1 | 0.2 |
| Vermont | 221 | 75 | 33.9 | 1 | 0.5 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| | | | | | | | | | | | |
| **THIRD CIRCUIT** | **2,618** | **1,053** | **40.2** | **9** | **0.3** | **3** | **0.1** | **29** | **1.1** | **3** | **0.1** |
| Delaware | 102 | 41 | 40.2 | 0 | 0.0 | 0 | 0.0 | 2 | 2.0 | 1 | 1.0 |
| New Jersey | 776 | 325 | 41.9 | 0 | 0.0 | 0 | 0.0 | 3 | 0.4 | 0 | 0.0 |
| Pennsylvania | | | | | | | | | | | |
|   Eastern | 846 | 278 | 32.9 | 4 | 0.5 | 2 | 0.2 | 16 | 1.9 | 1 | 0.1 |
|   Middle | 385 | 145 | 37.7 | 4 | 1.0 | 0 | 0.0 | 2 | 0.5 | 0 | 0.0 |
|   Western | 458 | 222 | 48.5 | 1 | 0.2 | 1 | 0.2 | 6 | 1.3 | 0 | 0.0 |
| Virgin Islands | 51 | 42 | 82.4 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 1 | 2.0 |
| | | | | | | | | | | | |
| **FOURTH CIRCUIT** | **6,195** | **3,637** | **58.7** | **37** | **0.6** | **19** | **0.3** | **94** | **1.5** | **3** | **0.0** |
| Maryland | 847 | 308 | 36.4 | 9 | 1.1 | 0 | 0.0 | 20 | 2.4 | 1 | 0.1 |
| North Carolina | | | | | | | | | | | |
|   Eastern | 735 | 419 | 57.0 | 12 | 1.6 | 11 | 1.5 | 13 | 1.8 | 0 | 0.0 |
|   Middle | 435 | 322 | 74.0 | 1 | 0.2 | 3 | 0.7 | 6 | 1.4 | 0 | 0.0 |
|   Western | 614 | 356 | 58.0 | 3 | 0.5 | 1 | 0.2 | 13 | 2.1 | 0 | 0.0 |
| South Carolina | 811 | 471 | 58.1 | 3 | 0.4 | 0 | 0.0 | 2 | 0.2 | 0 | 0.0 |
| Virginia | | | | | | | | | | | |
|   Eastern | 1,697 | 1,200 | 70.7 | 4 | 0.2 | 2 | 0.1 | 18 | 1.1 | 2 | 0.1 |
|   Western | 465 | 230 | 49.5 | 4 | 0.9 | 0 | 0.0 | 13 | 2.8 | 0 | 0.0 |
| West Virginia | | | | | | | | | | | |
|   Northern | 357 | 192 | 53.8 | 1 | 0.3 | 2 | 0.6 | 4 | 1.1 | 0 | 0.0 |
|   Southern | 234 | 139 | 59.4 | 0 | 0.0 | 0 | 0.0 | 5 | 2.1 | 0 | 0.0 |

| CIRCUIT District | §5K1.1 SUBSTANTIAL ASSISTANCE | | §5K3.1 EARLY DISPOSITION | | OTHER GOV'T SPONSORED | | BELOW RANGE DEPARTURE | | BELOW RANGE DEPARTURE W/*BOOKER* | | BELOW RANGE W/*BOOKER* | | REMAINING BELOW RANGE | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | N | % | N | % | N | % | N | % | N | % | N | % | N | % |
| **TOTAL** | 9,528 | 12.1 | 8,354 | 10.6 | 4,092 | 5.2 | 2,027 | 2.6 | 694 | 0.9 | 11,519 | 14.6 | 500 | 0.6 |
| **D.C. CIRCUIT** | **99** | **28.8** | **4** | **1.2** | **33** | **9.6** | **22** | **6.4** | **13** | **3.8** | **49** | **14.2** | **5** | **1.5** |
| **District of Columbia** | 99 | 28.8 | 4 | 1.2 | 33 | 9.6 | 22 | 6.4 | 13 | 3.8 | 49 | 14.2 | 5 | 1.5 |
| **FIRST CIRCUIT** | **250** | **9.9** | **26** | **1.0** | **239** | **9.5** | **56** | **2.2** | **15** | **0.6** | **318** | **12.6** | **17** | **0.7** |
| Maine | 61 | 25.5 | 0 | 0.0 | 5 | 2.1 | 9 | 3.8 | 3 | 1.3 | 62 | 25.9 | 3 | 1.3 |
| Massachusetts | 69 | 14.1 | 0 | 0.0 | 104 | 21.3 | 8 | 1.6 | 5 | 1.0 | 99 | 20.2 | 0 | 0.0 |
| New Hampshire | 27 | 16.3 | 3 | 1.8 | 18 | 10.8 | 13 | 7.8 | 2 | 1.2 | 22 | 13.3 | 0 | 0.0 |
| Puerto Rico | 87 | 5.9 | 22 | 1.5 | 105 | 7.1 | 25 | 1.7 | 5 | 0.3 | 76 | 5.1 | 14 | 0.9 |
| Rhode Island | 6 | 3.9 | 1 | 0.7 | 7 | 4.6 | 1 | 0.7 | 0 | 0.0 | 59 | 38.8 | 0 | 0.0 |
| **SECOND CIRCUIT** | **810** | **19.5** | **58** | **1.4** | **159** | **3.8** | **182** | **4.4** | **96** | **2.3** | **1,355** | **32.6** | **26** | **0.6** |
| Connecticut | 57 | 13.6 | 0 | 0.0 | 12 | 2.9 | 21 | 5.0 | 6 | 1.4 | 131 | 31.3 | 1 | 0.2 |
| New York | | | | | | | | | | | | | | |
| Eastern | 197 | 21.8 | 29 | 3.2 | 71 | 7.9 | 65 | 7.2 | 28 | 3.1 | 272 | 30.1 | 6 | 0.7 |
| Northern | 139 | 27.9 | 1 | 0.2 | 2 | 0.4 | 14 | 2.8 | 9 | 1.8 | 131 | 26.3 | 3 | 0.6 |
| Southern | 254 | 16.7 | 26 | 1.7 | 27 | 1.8 | 58 | 3.8 | 41 | 2.7 | 644 | 42.2 | 14 | 0.9 |
| Western | 115 | 19.3 | 1 | 0.2 | 30 | 5.0 | 2 | 0.3 | 4 | 0.7 | 128 | 21.5 | 2 | 0.3 |
| Vermont | 48 | 21.7 | 1 | 0.5 | 17 | 7.7 | 22 | 10.0 | 8 | 3.6 | 49 | 22.2 | 0 | 0.0 |
| **THIRD CIRCUIT** | **716** | **27.3** | **13** | **0.5** | **127** | **4.9** | **34** | **1.3** | **33** | **1.3** | **578** | **22.1** | **20** | **0.8** |
| Delaware | 19 | 18.6 | 0 | 0.0 | 4 | 3.9 | 1 | 1.0 | 1 | 1.0 | 33 | 32.4 | 0 | 0.0 |
| New Jersey | 216 | 27.8 | 3 | 0.4 | 22 | 2.8 | 10 | 1.3 | 7 | 0.9 | 185 | 23.8 | 5 | 0.6 |
| Pennsylvania | | | | | | | | | | | | | | |
| Eastern | 285 | 33.7 | 6 | 0.7 | 37 | 4.4 | 3 | 0.4 | 11 | 1.3 | 192 | 22.7 | 11 | 1.3 |
| Middle | 119 | 30.9 | 3 | 0.8 | 48 | 12.5 | 4 | 1.0 | 4 | 1.0 | 55 | 14.3 | 1 | 0.3 |
| Western | 72 | 15.7 | 1 | 0.2 | 16 | 3.5 | 16 | 3.5 | 10 | 2.2 | 111 | 24.2 | 2 | 0.4 |
| Virgin Islands | 5 | 9.8 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 2 | 3.9 | 1 | 2.0 |
| **FOURTH CIRCUIT** | **988** | **15.9** | **17** | **0.3** | **289** | **4.7** | **101** | **1.6** | **48** | **0.8** | **938** | **15.1** | **24** | **0.4** |
| Maryland | 230 | 27.2 | 3 | 0.4 | 117 | 13.8 | 18 | 2.1 | 16 | 1.9 | 122 | 14.4 | 3 | 0.4 |
| North Carolina | | | | | | | | | | | | | | |
| Eastern | 199 | 27.1 | 0 | 0.0 | 1 | 0.1 | 12 | 1.6 | 4 | 0.5 | 58 | 7.9 | 6 | 0.8 |
| Middle | 35 | 8.0 | 0 | 0.0 | 1 | 0.2 | 0 | 0.0 | 3 | 0.7 | 62 | 14.3 | 2 | 0.5 |
| Western | 121 | 19.7 | 0 | 0.0 | 36 | 5.9 | 6 | 1.0 | 2 | 0.3 | 72 | 11.7 | 4 | 0.7 |
| South Carolina | 145 | 17.9 | 12 | 1.5 | 41 | 5.1 | 8 | 1.0 | 3 | 0.4 | 122 | 15.0 | 4 | 0.5 |
| Virginia | | | | | | | | | | | | | | |
| Eastern | 71 | 4.2 | 2 | 0.1 | 40 | 2.4 | 45 | 2.7 | 14 | 0.8 | 295 | 17.4 | 4 | 0.2 |
| Western | 97 | 20.9 | 0 | 0.0 | 28 | 6.0 | 9 | 1.9 | 6 | 1.3 | 77 | 16.6 | 1 | 0.2 |
| West Virginia | | | | | | | | | | | | | | |
| Northern | 72 | 20.2 | 0 | 0.0 | 24 | 6.7 | 3 | 0.8 | 0 | 0.0 | 59 | 16.5 | 0 | 0.0 |
| Southern | 18 | 7.7 | 0 | 0.0 | 1 | 0.4 | 0 | 0.0 | 0 | 0.0 | 71 | 30.3 | 0 | 0.0 |

13

| CIRCUIT<br>District | TOTAL | SENTENCED WITHIN GUIDELINE RANGE | | ABOVE RANGE DEPARTURE | | ABOVE RANGE DEPARTURE W/*BOOKER* | | ABOVE RANGE W/*BOOKER* | | REMAINING ABOVE RANGE | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | N | % | N | % | N | % | N | % | N | % |
| **FIFTH CIRCUIT** | **17,857** | **11,990** | **67.1** | **89** | **0.5** | **46** | **0.3** | **228** | **1.3** | **12** | **0.1** |
| Louisiana | | | | | | | | | | | |
| Eastern | **322** | 175 | 54.3 | 2 | 0.6 | 2 | 0.6 | 14 | 4.3 | 0 | 0.0 |
| Middle | **192** | 117 | 60.9 | 1 | 0.5 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| Western | **310** | 200 | 64.5 | 2 | 0.6 | 1 | 0.3 | 9 | 2.9 | 2 | 0.6 |
| Mississippi | | | | | | | | | | | |
| Northern | **202** | 104 | 51.5 | 0 | 0.0 | 0 | 0.0 | 9 | 4.5 | 0 | 0.0 |
| Southern | **359** | 281 | 78.3 | 0 | 0.0 | 0 | 0.0 | 8 | 2.2 | 0 | 0.0 |
| Texas | | | | | | | | | | | |
| Eastern | **942** | 651 | 69.1 | 13 | 1.4 | 0 | 0.0 | 17 | 1.8 | 0 | 0.0 |
| Northern | **1,069** | 639 | 59.8 | 14 | 1.3 | 30 | 2.8 | 27 | 2.5 | 1 | 0.1 |
| Southern | **6,982** | 4,292 | 61.5 | 42 | 0.6 | 12 | 0.2 | 40 | 0.6 | 1 | 0.0 |
| Western | **7,479** | 5,531 | 74.0 | 15 | 0.2 | 1 | 0.0 | 104 | 1.4 | 8 | 0.1 |
| **SIXTH CIRCUIT** | **5,537** | **2,620** | **47.3** | **18** | **0.3** | **9** | **0.2** | **70** | **1.3** | **4** | **0.1** |
| Kentucky | | | | | | | | | | | |
| Eastern | **476** | 261 | 54.8 | 0 | 0.0 | 0 | 0.0 | 11 | 2.3 | 0 | 0.0 |
| Western | **467** | 266 | 57.0 | 1 | 0.2 | 0 | 0.0 | 0 | 0.0 | 1 | 0.2 |
| Michigan | | | | | | | | | | | |
| Eastern | **897** | 427 | 47.6 | 2 | 0.2 | 3 | 0.3 | 3 | 0.3 | 1 | 0.1 |
| Western | **423** | 221 | 52.2 | 1 | 0.2 | 3 | 0.7 | 8 | 1.9 | 2 | 0.5 |
| Ohio | | | | | | | | | | | |
| Northern | **894** | 372 | 41.6 | 0 | 0.0 | 0 | 0.0 | 11 | 1.2 | 0 | 0.0 |
| Southern | **593** | 184 | 31.0 | 2 | 0.3 | 0 | 0.0 | 6 | 1.0 | 0 | 0.0 |
| Tennessee | | | | | | | | | | | |
| Eastern | **816** | 444 | 54.4 | 4 | 0.5 | 0 | 0.0 | 9 | 1.1 | 0 | 0.0 |
| Middle | **285** | 107 | 37.5 | 5 | 1.8 | 3 | 1.1 | 16 | 5.6 | 0 | 0.0 |
| Western | **686** | 338 | 49.3 | 3 | 0.4 | 0 | 0.0 | 6 | 0.9 | 0 | 0.0 |
| **SEVENTH CIRCUIT** | **3,054** | **1,354** | **44.3** | **9** | **0.3** | **5** | **0.2** | **50** | **1.6** | **2** | **0.1** |
| Illinois | | | | | | | | | | | |
| Central | **361** | 191 | 52.9 | 1 | 0.3 | 0 | 0.0 | 10 | 2.8 | 0 | 0.0 |
| Northern | **868** | 323 | 37.2 | 1 | 0.1 | 1 | 0.1 | 5 | 0.6 | 0 | 0.0 |
| Southern | **431** | 290 | 67.3 | 2 | 0.5 | 2 | 0.5 | 10 | 2.3 | 2 | 0.5 |
| Indiana | | | | | | | | | | | |
| Northern | **424** | 222 | 52.4 | 2 | 0.5 | 1 | 0.2 | 12 | 2.8 | 0 | 0.0 |
| Southern | **384** | 187 | 48.7 | 1 | 0.3 | 0 | 0.0 | 6 | 1.6 | 0 | 0.0 |
| Wisconsin | | | | | | | | | | | |
| Eastern | **435** | 79 | 18.2 | 0 | 0.0 | 0 | 0.0 | 4 | 0.9 | 0 | 0.0 |
| Western | **151** | 62 | 41.1 | 2 | 1.3 | 1 | 0.7 | 3 | 2.0 | 0 | 0.0 |
| **EIGHTH CIRCUIT** | **4,643** | **2,472** | **53.2** | **32** | **0.7** | **8** | **0.2** | **61** | **1.3** | **2** | **0.0** |
| Arkansas | | | | | | | | | | | |
| Eastern | **413** | 247 | 59.8 | 5 | 1.2 | 0 | 0.0 | 10 | 2.4 | 0 | 0.0 |
| Western | **301** | 189 | 62.8 | 1 | 0.3 | 1 | 0.3 | 1 | 0.3 | 0 | 0.0 |
| Iowa | | | | | | | | | | | |
| Northern | **373** | 201 | 53.9 | 11 | 2.9 | 3 | 0.8 | 5 | 1.3 | 0 | 0.0 |
| Southern | **413** | 173 | 41.9 | 0 | 0.0 | 1 | 0.2 | 6 | 1.5 | 0 | 0.0 |
| Minnesota | **316** | 81 | 25.6 | 3 | 0.9 | 1 | 0.3 | 5 | 1.6 | 0 | 0.0 |
| Missouri | | | | | | | | | | | |
| Eastern | **664** | 319 | 48.0 | 0 | 0.0 | 2 | 0.3 | 4 | 0.6 | 0 | 0.0 |
| Western | **679** | 362 | 53.3 | 1 | 0.1 | 0 | 0.0 | 22 | 3.2 | 0 | 0.0 |
| Nebraska | **611** | 361 | 59.1 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| North Dakota | **327** | 159 | 48.6 | 2 | 0.6 | 0 | 0.0 | 2 | 0.6 | 1 | 0.3 |
| South Dakota | **546** | 380 | 69.6 | 9 | 1.6 | 0 | 0.0 | 6 | 1.1 | 1 | 0.2 |

14

| CIRCUIT District | §5K1.1 SUBSTANTIAL ASSISTANCE | | §5K3.1 EARLY DISPOSITION | | OTHER GOV'T SPONSORED | | BELOW RANGE DEPARTURE | | BELOW RANGE DEPARTURE W/*BOOKER* | | BELOW RANGE W/*BOOKER* | | REMAINING BELOW RANGE | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | N | % | N | % | N | % | N | % | N | % | N | % | N | % |
| **FIFTH CIRCUIT** | **1,449** | **8.1** | **761** | **4.3** | **449** | **2.5** | **819** | **4.6** | **50** | **0.3** | **1,796** | **10.1** | **168** | **0.9** |
| Louisiana | | | | | | | | | | | | | | |
| Eastern | 48 | 14.9 | 0 | 0.0 | 12 | 3.7 | 7 | 2.2 | 4 | 1.2 | 56 | 17.4 | 2 | 0.6 |
| Middle | 28 | 14.6 | 13 | 6.8 | 1 | 0.5 | 2 | 1.0 | 0 | 0.0 | 30 | 15.6 | 0 | 0.0 |
| Western | 28 | 9.0 | 4 | 1.3 | 5 | 1.6 | 3 | 1.0 | 5 | 1.6 | 45 | 14.5 | 6 | 1.9 |
| Mississippi | | | | | | | | | | | | | | |
| Northern | 61 | 30.2 | 0 | 0.0 | 2 | 1.0 | 1 | 0.5 | 1 | 0.5 | 24 | 11.9 | 0 | 0.0 |
| Southern | 33 | 9.2 | 0 | 0.0 | 6 | 1.7 | 2 | 0.6 | 0 | 0.0 | 28 | 7.8 | 1 | 0.3 |
| Texas | | | | | | | | | | | | | | |
| Eastern | 89 | 9.4 | 11 | 1.2 | 111 | 11.8 | 9 | 1.0 | 2 | 0.2 | 38 | 4.0 | 1 | 0.1 |
| Northern | 176 | 16.5 | 7 | 0.7 | 40 | 3.7 | 12 | 1.1 | 5 | 0.5 | 117 | 10.9 | 1 | 0.1 |
| Southern | 463 | 6.6 | 553 | 7.9 | 119 | 1.7 | 601 | 8.6 | 16 | 0.2 | 836 | 12.0 | 7 | 0.1 |
| Western | 523 | 7.0 | 173 | 2.3 | 153 | 2.0 | 182 | 2.4 | 17 | 0.2 | 622 | 8.3 | 150 | 2.0 |
| **SIXTH CIRCUIT** | **1,249** | **22.6** | **41** | **0.7** | **317** | **5.7** | **116** | **2.1** | **70** | **1.3** | **987** | **17.8** | **36** | **0.7** |
| Kentucky | | | | | | | | | | | | | | |
| Eastern | 107 | 22.5 | 0 | 0.0 | 14 | 2.9 | 4 | 0.8 | 2 | 0.4 | 77 | 16.2 | 0 | 0.0 |
| Western | 88 | 18.8 | 22 | 4.7 | 25 | 5.4 | 14 | 3.0 | 6 | 1.3 | 40 | 8.6 | 4 | 0.9 |
| Michigan | | | | | | | | | | | | | | |
| Eastern | 158 | 17.6 | 5 | 0.6 | 34 | 3.8 | 9 | 1.0 | 10 | 1.1 | 244 | 27.2 | 1 | 0.1 |
| Western | 73 | 17.3 | 6 | 1.4 | 5 | 1.2 | 12 | 2.8 | 5 | 1.2 | 84 | 19.9 | 3 | 0.7 |
| Ohio | | | | | | | | | | | | | | |
| Northern | 284 | 31.8 | 0 | 0.0 | 20 | 2.2 | 19 | 2.1 | 4 | 0.4 | 175 | 19.6 | 9 | 1.0 |
| Southern | 150 | 25.3 | 5 | 0.8 | 99 | 16.7 | 20 | 3.4 | 13 | 2.2 | 107 | 18.0 | 7 | 1.2 |
| Tennessee | | | | | | | | | | | | | | |
| Eastern | 224 | 27.5 | 2 | 0.2 | 20 | 2.5 | 18 | 2.2 | 6 | 0.7 | 86 | 10.5 | 3 | 0.4 |
| Middle | 43 | 15.1 | 0 | 0.0 | 46 | 16.1 | 13 | 4.6 | 8 | 2.8 | 42 | 14.7 | 2 | 0.7 |
| Western | 122 | 17.8 | 1 | 0.1 | 54 | 7.9 | 7 | 1.0 | 16 | 2.3 | 132 | 19.2 | 7 | 1.0 |
| **SEVENTH CIRCUIT** | **410** | **13.4** | **16** | **0.5** | **192** | **6.3** | **87** | **2.8** | **131** | **4.3** | **756** | **24.8** | **42** | **1.4** |
| Illinois | | | | | | | | | | | | | | |
| Central | 48 | 13.3 | 0 | 0.0 | 17 | 4.7 | 2 | 0.6 | 5 | 1.4 | 85 | 23.5 | 2 | 0.6 |
| Northern | 102 | 11.8 | 9 | 1.0 | 25 | 2.9 | 43 | 5.0 | 88 | 10.1 | 251 | 28.9 | 20 | 2.3 |
| Southern | 31 | 7.2 | 4 | 0.9 | 7 | 1.6 | 5 | 1.2 | 25 | 5.8 | 47 | 10.9 | 6 | 1.4 |
| Indiana | | | | | | | | | | | | | | |
| Northern | 94 | 22.2 | 0 | 0.0 | 26 | 6.1 | 3 | 0.7 | 6 | 1.4 | 45 | 10.6 | 13 | 3.1 |
| Southern | 53 | 13.8 | 0 | 0.0 | 30 | 7.8 | 10 | 2.6 | 1 | 0.3 | 95 | 24.7 | 1 | 0.3 |
| Wisconsin | | | | | | | | | | | | | | |
| Eastern | 72 | 16.6 | 0 | 0.0 | 87 | 20.0 | 4 | 0.9 | 0 | 0.0 | 189 | 43.4 | 0 | 0.0 |
| Western | 10 | 6.6 | 3 | 2.0 | 0 | 0.0 | 20 | 13.2 | 6 | 4.0 | 44 | 29.1 | 0 | 0.0 |
| **EIGHTH CIRCUIT** | **640** | **13.8** | **110** | **2.4** | **299** | **6.4** | **80** | **1.7** | **52** | **1.1** | **869** | **18.7** | **18** | **0.4** |
| Arkansas | | | | | | | | | | | | | | |
| Eastern | 42 | 10.2 | 0 | 0.0 | 17 | 4.1 | 3 | 0.7 | 8 | 1.9 | 79 | 19.1 | 2 | 0.5 |
| Western | 58 | 19.3 | 5 | 1.7 | 1 | 0.3 | 3 | 1.0 | 0 | 0.0 | 41 | 13.6 | 1 | 0.3 |
| Iowa | | | | | | | | | | | | | | |
| Northern | 94 | 25.2 | 0 | 0.0 | 8 | 2.1 | 0 | 0.0 | 0 | 0.0 | 51 | 13.7 | 0 | 0.0 |
| Southern | 67 | 16.2 | 7 | 1.7 | 55 | 13.3 | 1 | 0.2 | 1 | 0.2 | 102 | 24.7 | 0 | 0.0 |
| Minnesota | 68 | 21.5 | 2 | 0.6 | 18 | 5.7 | 4 | 1.3 | 10 | 3.2 | 124 | 39.2 | 0 | 0.0 |
| Missouri | | | | | | | | | | | | | | |
| Eastern | 82 | 12.3 | 0 | 0.0 | 78 | 11.7 | 8 | 1.2 | 11 | 1.7 | 159 | 23.9 | 1 | 0.2 |
| Western | 107 | 15.8 | 0 | 0.0 | 54 | 8.0 | 6 | 0.9 | 2 | 0.3 | 118 | 17.4 | 7 | 1.0 |
| Nebraska | 30 | 4.9 | 71 | 11.6 | 33 | 5.4 | 15 | 2.5 | 1 | 0.2 | 97 | 15.9 | 3 | 0.5 |
| North Dakota | 83 | 25.4 | 14 | 4.3 | 13 | 4.0 | 9 | 2.8 | 2 | 0.6 | 40 | 12.2 | 2 | 0.6 |
| South Dakota | 9 | 1.6 | 11 | 2.0 | 22 | 4.0 | 31 | 5.7 | 17 | 3.1 | 58 | 10.6 | 2 | 0.4 |

15

| CIRCUIT<br>District | TOTAL | SENTENCED<br>WITHIN<br>GUIDELINE RANGE | | ABOVE<br>RANGE<br>DEPARTURE | | ABOVE RANGE<br>DEPARTURE<br>W/*BOOKER* | | ABOVE RANGE<br>W/*BOOKER* | | REMAINING<br>ABOVE RANGE | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | N | % | N | % | N | % | N | % | N | % |
| **NINTH CIRCUIT** | **18,241** | **6,466** | **35.4** | **127** | **0.7** | **14** | **0.1** | **250** | **1.4** | **21** | **0.1** |
| Alaska | 200 | 71 | 35.5 | 1 | 0.5 | 0 | 0.0 | 2 | 1.0 | 0 | 0.0 |
| Arizona | 6,306 | 2,827 | 44.8 | 95 | 1.5 | 7 | 0.1 | 143 | 2.3 | 2 | 0.0 |
| California | | | | | | | | | | | |
|   Central | 1,681 | 443 | 26.4 | 6 | 0.4 | 1 | 0.1 | 12 | 0.7 | 5 | 0.3 |
|   Eastern | 985 | 384 | 39.0 | 8 | 0.8 | 0 | 0.0 | 9 | 0.9 | 0 | 0.0 |
|   Northern | 703 | 272 | 38.7 | 1 | 0.1 | 1 | 0.1 | 10 | 1.4 | 1 | 0.1 |
|   Southern | 4,902 | 986 | 20.1 | 2 | 0.0 | 1 | 0.0 | 15 | 0.3 | 11 | 0.2 |
| Guam | 67 | 52 | 77.6 | 0 | 0.0 | 0 | 0.0 | 1 | 1.5 | 0 | 0.0 |
| Hawaii | 251 | 104 | 41.4 | 0 | 0.0 | 0 | 0.0 | 3 | 1.2 | 0 | 0.0 |
| Idaho | 323 | 143 | 44.3 | 2 | 0.6 | 0 | 0.0 | 1 | 0.3 | 0 | 0.0 |
| Montana | 351 | 194 | 55.3 | 0 | 0.0 | 0 | 0.0 | 3 | 0.9 | 1 | 0.3 |
| Nevada | 633 | 348 | 55.0 | 5 | 0.8 | 0 | 0.0 | 9 | 1.4 | 1 | 0.2 |
| Northern Mariana Islands | 31 | 25 | 80.6 | 1 | 3.2 | 0 | 0.0 | 1 | 3.2 | 0 | 0.0 |
| Oregon | 676 | 209 | 30.9 | 1 | 0.1 | 0 | 0.0 | 18 | 2.7 | 0 | 0.0 |
| Washington | | | | | | | | | | | |
|   Eastern | 369 | 141 | 38.2 | 3 | 0.8 | 2 | 0.5 | 10 | 2.7 | 0 | 0.0 |
|   Western | 763 | 267 | 35.0 | 2 | 0.3 | 2 | 0.3 | 13 | 1.7 | 0 | 0.0 |
| **TENTH CIRCUIT** | **6,735** | **3,786** | **56.2** | **28** | **0.4** | **4** | **0.1** | **57** | **0.8** | **3** | **0.0** |
| Colorado | 586 | 213 | 36.3 | 2 | 0.3 | 0 | 0.0 | 11 | 1.9 | 1 | 0.2 |
| Kansas | 673 | 325 | 48.3 | 2 | 0.3 | 1 | 0.1 | 20 | 3.0 | 0 | 0.0 |
| New Mexico | 3,820 | 2,494 | 65.3 | 14 | 0.4 | 3 | 0.1 | 7 | 0.2 | 1 | 0.0 |
| Oklahoma | | | | | | | | | | | |
|   Eastern | 116 | 78 | 67.2 | 0 | 0.0 | 0 | 0.0 | 5 | 4.3 | 0 | 0.0 |
|   Northern | 250 | 128 | 51.2 | 0 | 0.0 | 0 | 0.0 | 1 | 0.4 | 0 | 0.0 |
|   Western | 373 | 209 | 56.0 | 0 | 0.0 | 0 | 0.0 | 7 | 1.9 | 0 | 0.0 |
| Utah | 701 | 237 | 33.8 | 8 | 1.1 | 0 | 0.0 | 5 | 0.7 | 1 | 0.1 |
| Wyoming | 216 | 102 | 47.2 | 2 | 0.9 | 0 | 0.0 | 1 | 0.5 | 0 | 0.0 |
| **ELEVENTH CIRCUIT** | **6,716** | **3,854** | **57.4** | **15** | **0.2** | **12** | **0.2** | **94** | **1.4** | **15** | **0.2** |
| Alabama | | | | | | | | | | | |
|   Middle | 236 | 117 | 49.6 | 0 | 0.0 | 0 | 0.0 | 4 | 1.7 | 2 | 0.8 |
|   Northern | 495 | 293 | 59.2 | 0 | 0.0 | 0 | 0.0 | 3 | 0.6 | 1 | 0.2 |
|   Southern | 351 | 206 | 58.7 | 1 | 0.3 | 0 | 0.0 | 3 | 0.9 | 0 | 0.0 |
| Florida | | | | | | | | | | | |
|   Middle | 1,543 | 687 | 44.5 | 5 | 0.3 | 2 | 0.1 | 13 | 0.8 | 3 | 0.2 |
|   Northern | 354 | 204 | 57.6 | 0 | 0.0 | 4 | 1.1 | 2 | 0.6 | 0 | 0.0 |
|   Southern | 2,326 | 1,410 | 60.6 | 2 | 0.1 | 3 | 0.1 | 30 | 1.3 | 9 | 0.4 |
| Georgia | | | | | | | | | | | |
|   Middle | 456 | 345 | 75.7 | 3 | 0.7 | 2 | 0.4 | 8 | 1.8 | 0 | 0.0 |
|   Northern | 491 | 216 | 44.0 | 4 | 0.8 | 1 | 0.2 | 12 | 2.4 | 0 | 0.0 |
|   Southern | 464 | 376 | 81.0 | 0 | 0.0 | 0 | 0.0 | 19 | 4.1 | 0 | 0.0 |

| CIRCUIT<br>District | §5K1.1 SUBSTANTIAL ASSISTANCE N | % | §5K3.1 EARLY DISPOSITION N | % | OTHER GOV'T SPONSORED N | % | BELOW RANGE DEPARTURE N | % | BELOW RANGE DEPARTURE W/*BOOKER* N | % | BELOW RANGE W/*BOOKER* N | % | REMAINING BELOW RANGE N | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **NINTH CIRCUIT** | **1,510** | **8.3** | **6,033** | **33.1** | **1,403** | **7.7** | **376** | **2.1** | **99** | **0.5** | **1,847** | **10.1** | **95** | **0.5** |
| Alaska | 29 | 14.5 | 0 | 0.0 | 39 | 19.5 | 3 | 1.5 | 2 | 1.0 | 52 | 26.0 | 1 | 0.5 |
| Arizona | 219 | 3.5 | 2,295 | 36.4 | 254 | 4.0 | 67 | 1.1 | 20 | 0.3 | 367 | 5.8 | 10 | 0.2 |
| California | | | | | | | | | | | | | | |
|   Central | 238 | 14.2 | 302 | 18.0 | 178 | 10.6 | 84 | 5.0 | 25 | 1.5 | 336 | 20.0 | 51 | 3.0 |
|   Eastern | 165 | 16.8 | 254 | 25.8 | 52 | 5.3 | 6 | 0.6 | 1 | 0.1 | 101 | 10.3 | 5 | 0.5 |
|   Northern | 88 | 12.5 | 46 | 6.5 | 133 | 18.9 | 11 | 1.6 | 11 | 1.6 | 128 | 18.2 | 1 | 0.1 |
|   Southern | 330 | 6.7 | 2,893 | 59.0 | 205 | 4.2 | 173 | 3.5 | 21 | 0.4 | 245 | 5.0 | 20 | 0.4 |
| Guam | 6 | 9.0 | 0 | 0.0 | 3 | 4.5 | 0 | 0.0 | 1 | 1.5 | 4 | 6.0 | 0 | 0.0 |
| Hawaii | 65 | 25.9 | 0 | 0.0 | 4 | 1.6 | 0 | 0.0 | 2 | 0.8 | 72 | 28.7 | 1 | 0.4 |
| Idaho | 83 | 25.7 | 19 | 5.9 | 9 | 2.8 | 8 | 2.5 | 3 | 0.9 | 54 | 16.7 | 1 | 0.3 |
| Montana | 50 | 14.2 | 0 | 0.0 | 8 | 2.3 | 1 | 0.3 | 4 | 1.1 | 90 | 25.6 | 0 | 0.0 |
| Nevada | 63 | 10.0 | 53 | 8.4 | 65 | 10.3 | 14 | 2.2 | 4 | 0.6 | 70 | 11.1 | 1 | 0.2 |
| Northern Mariana Islands | 1 | 3.2 | 0 | 0.0 | 1 | 3.2 | 1 | 3.2 | 0 | 0.0 | 1 | 3.2 | 0 | 0.0 |
| Oregon | 107 | 15.8 | 73 | 10.8 | 147 | 21.7 | 1 | 0.1 | 1 | 0.1 | 117 | 17.3 | 2 | 0.3 |
| Washington | | | | | | | | | | | | | | |
|   Eastern | 29 | 7.9 | 39 | 10.6 | 96 | 26.0 | 2 | 0.5 | 2 | 0.5 | 45 | 12.2 | 0 | 0.0 |
|   Western | 37 | 4.8 | 59 | 7.7 | 209 | 27.4 | 5 | 0.7 | 2 | 0.3 | 165 | 21.6 | 2 | 0.3 |
| **TENTH CIRCUIT** | **429** | **6.4** | **1,185** | **17.6** | **370** | **5.5** | **80** | **1.2** | **31** | **0.5** | **744** | **11.0** | **18** | **0.3** |
| Colorado | 120 | 20.5 | 90 | 15.4 | 42 | 7.2 | 6 | 1.0 | 5 | 0.9 | 95 | 16.2 | 1 | 0.2 |
| Kansas | 109 | 16.2 | 17 | 2.5 | 105 | 15.6 | 10 | 1.5 | 4 | 0.6 | 79 | 11.7 | 1 | 0.1 |
| New Mexico | 67 | 1.8 | 857 | 22.4 | 105 | 2.7 | 48 | 1.3 | 12 | 0.3 | 204 | 5.3 | 8 | 0.2 |
| Oklahoma | | | | | | | | | | | | | | |
|   Eastern | 16 | 13.8 | 0 | 0.0 | 7 | 6.0 | 0 | 0.0 | 1 | 0.9 | 9 | 7.8 | 0 | 0.0 |
|   Northern | 46 | 18.4 | 5 | 2.0 | 5 | 2.0 | 7 | 2.8 | 3 | 1.2 | 55 | 22.0 | 0 | 0.0 |
|   Western | 24 | 6.4 | 0 | 0.0 | 2 | 0.5 | 2 | 0.5 | 0 | 0.0 | 128 | 34.3 | 1 | 0.3 |
| Utah | 32 | 4.6 | 196 | 28.0 | 74 | 10.6 | 6 | 0.9 | 2 | 0.3 | 133 | 19.0 | 7 | 1.0 |
| Wyoming | 15 | 6.9 | 20 | 9.3 | 30 | 13.9 | 1 | 0.5 | 4 | 1.9 | 41 | 19.0 | 0 | 0.0 |
| **ELEVENTH CIRCUIT** | **978** | **14.6** | **90** | **1.3** | **215** | **3.2** | **74** | **1.1** | **56** | **0.8** | **1,282** | **19.1** | **31** | **0.5** |
| Alabama | | | | | | | | | | | | | | |
|   Middle | 56 | 23.7 | 1 | 0.4 | 12 | 5.1 | 0 | 0.0 | 1 | 0.4 | 39 | 16.5 | 4 | 1.7 |
|   Northern | 116 | 23.4 | 0 | 0.0 | 10 | 2.0 | 2 | 0.4 | 1 | 0.2 | 69 | 13.9 | 0 | 0.0 |
|   Southern | 60 | 17.1 | 0 | 0.0 | 2 | 0.6 | 4 | 1.1 | 0 | 0.0 | 74 | 21.1 | 1 | 0.3 |
| Florida | | | | | | | | | | | | | | |
|   Middle | 327 | 21.2 | 43 | 2.8 | 28 | 1.8 | 22 | 1.4 | 11 | 0.7 | 395 | 25.6 | 7 | 0.5 |
|   Northern | 65 | 18.4 | 4 | 1.1 | 0 | 0.0 | 10 | 2.8 | 11 | 3.1 | 54 | 15.3 | 0 | 0.0 |
|   Southern | 215 | 9.2 | 18 | 0.8 | 60 | 2.6 | 20 | 0.9 | 29 | 1.2 | 515 | 22.1 | 15 | 0.6 |
| Georgia | | | | | | | | | | | | | | |
|   Middle | 44 | 9.6 | 22 | 4.8 | 4 | 0.9 | 0 | 0.0 | 0 | 0.0 | 26 | 5.7 | 2 | 0.4 |
|   Northern | 58 | 11.8 | 1 | 0.2 | 94 | 19.1 | 14 | 2.9 | 3 | 0.6 | 86 | 17.5 | 2 | 0.4 |
|   Southern | 37 | 8.0 | 1 | 0.2 | 5 | 1.1 | 2 | 0.4 | 0 | 0.0 | 24 | 5.2 | 0 | 0.0 |

Of the 80,035 cases, 1,407 were excluded because information was missing from the submitted documents that prevented the comparison of the sentence and the guideline range.  The information needed to determine the relationship between the sentence imposed and the guideline range was missing in five percent or more of the cases received from:  Middle Georgia (10.2%), Arizona (8.6%), Western Louisiana (8.3%), and Eastern North Carolina (6.0%).

SOURCE:  U.S. Sentencing Commission, 2013 Datafile, USSCFY13.

**Table 10**

## SENTENCES RELATIVE TO THE GUIDELINE RANGE
## BY SELECTED PRIMARY OFFENSE CATEGORY
### Fiscal Year 2013

**National**

| PRIMARY OFFENSE | TOTAL | WITHIN GUIDELINE RANGE | | ABOVE RANGE DEPARTURE | | ABOVE RANGE DEPARTURE W/*BOOKER* | | ABOVE RANGE W/BOOKER | | REMAINING ABOVE RANGE | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | N | % | N | % | N | % | N | % | N | % |
| **TOTAL** | **78,628** | **40,233** | **51.2** | **399** | **0.5** | **132** | **0.2** | **1,065** | **1.4** | **85** | **0.1** |
| **Robbery** | 837 | 456 | 54.5 | 9 | 1.1 | 5 | 0.6 | 24 | 2.9 | 0 | 0.0 |
| **Drugs - Trafficking** | 22,230 | 8,624 | 38.8 | 78 | 0.4 | 17 | 0.1 | 134 | 0.6 | 13 | 0.1 |
| **Drugs - Simple Possession** | 1,840 | 1,720 | 93.5 | 2 | 0.1 | 1 | 0.1 | 103 | 5.6 | 4 | 0.2 |
| **Firearms** | 8,052 | 4,620 | 57.4 | 67 | 0.8 | 24 | 0.3 | 277 | 3.4 | 22 | 0.3 |
| **Larceny** | 1,314 | 895 | 68.1 | 6 | 0.5 | 1 | 0.1 | 7 | 0.5 | 4 | 0.3 |
| **Fraud** | 7,543 | 3,575 | 47.4 | 22 | 0.3 | 15 | 0.2 | 121 | 1.6 | 10 | 0.1 |
| **Embezzlement** | 338 | 204 | 60.4 | 1 | 0.3 | 0 | 0.0 | 2 | 0.6 | 3 | 0.9 |
| **Forgery/Counterfeiting** | 728 | 438 | 60.2 | 2 | 0.3 | 9 | 1.2 | 10 | 1.4 | 2 | 0.3 |
| **Immigration** | 24,758 | 14,073 | 56.8 | 114 | 0.5 | 34 | 0.1 | 191 | 0.8 | 18 | 0.1 |
| **Other Miscellaneous Offenses** | 10,988 | 5,628 | 51.2 | 98 | 0.9 | 26 | 0.2 | 196 | 1.8 | 9 | 0.1 |

**Northern California**

| PRIMARY OFFENSE | TOTAL | WITHIN GUIDELINE RANGE | | ABOVE RANGE DEPARTURE | | ABOVE RANGE DEPARTURE W/*BOOKER* | | ABOVE RANGE W/BOOKER | | REMAINING ABOVE RANGE | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | N | % | N | % | N | % | N | % | N | % |
| **TOTAL** | **703** | **272** | **38.7** | **1** | **0.1** | **1** | **0.1** | **10** | **1.4** | **1** | **0.1** |
| **Robbery** | 12 | 6 | 50.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| **Drugs - Trafficking** | 217 | 77 | 35.5 | 0 | 0.0 | 0 | 0.0 | 5 | 2.3 | 0 | 0.0 |
| **Drugs - Simple Possession** | 5 | 4 | 80.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 1 | 20.0 |
| **Firearms** | 103 | 53 | 51.5 | 1 | 1.0 | 0 | 0.0 | 3 | 2.9 | 0 | 0.0 |
| **Larceny** | 10 | 7 | 70.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| **Fraud** | 96 | 33 | 34.4 | 0 | 0.0 | 0 | 0.0 | 2 | 2.1 | 0 | 0.0 |
| **Embezzlement** | 2 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| **Forgery/Counterfeiting** | 5 | 2 | 40.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| **Immigration** | 140 | 50 | 35.7 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| **Other Miscellaneous Offenses** | 113 | 40 | 35.4 | 0 | 0.0 | 1 | 0.9 | 0 | 0.0 | 0 | 0.0 |

## National

| PRIMARY OFFENSE | §5K1.1 SUBSTANTIAL ASSISTANCE | | §5K3.1 EARLY DISPOSITION | | OTHER GOV'T SPONSORED | | BELOW RANGE DEPARTURE | | BELOW RANGE DEPARTURE W/BOOKER | | BELOW RANGE W/BOOKER | | REMAINING BELOW RANGE | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | N | % | N | % | N | % | N | % | N | % | N | % | N | % |
| TOTAL | 9,528 | 12.1 | 8,354 | 10.6 | 4,092 | 5.2 | 2,027 | 2.6 | 694 | 0.9 | 11,519 | 14.6 | 500 | 0.6 |
| Robbery | 75 | 9.0 | 3 | 0.4 | 54 | 6.5 | 40 | 4.8 | 15 | 1.8 | 153 | 18.3 | 3 | 0.4 |
| Drugs - Trafficking | 5,751 | 25.9 | 1,484 | 6.7 | 1,513 | 6.8 | 488 | 2.2 | 248 | 1.1 | 3,770 | 17.0 | 110 | 0.5 |
| Drugs - Simple Possession | 1 | 0.1 | 0 | 0.0 | 2 | 0.1 | 1 | 0.1 | 0 | 0.0 | 5 | 0.3 | 1 | 0.1 |
| Firearms | 824 | 10.2 | 11 | 0.1 | 583 | 7.2 | 182 | 2.3 | 72 | 0.9 | 1,326 | 16.5 | 44 | 0.5 |
| Larceny | 63 | 4.8 | 3 | 0.2 | 51 | 3.9 | 22 | 1.7 | 7 | 0.5 | 238 | 18.1 | 17 | 1.3 |
| Fraud | 1,384 | 18.3 | 5 | 0.1 | 455 | 6.0 | 154 | 2.0 | 113 | 1.5 | 1,613 | 21.4 | 76 | 1.0 |
| Embezzlement | 16 | 4.7 | 0 | 0.0 | 18 | 5.3 | 7 | 2.1 | 4 | 1.2 | 81 | 24.0 | 2 | 0.6 |
| Forgery/Counterfeiting | 77 | 10.6 | 0 | 0.0 | 29 | 4.0 | 11 | 1.5 | 8 | 1.1 | 133 | 18.3 | 9 | 1.2 |
| Immigration | 293 | 1.2 | 6,812 | 27.5 | 281 | 1.1 | 867 | 3.5 | 83 | 0.3 | 1,840 | 7.4 | 152 | 0.6 |
| Other Miscellaneous Offenses | 1,044 | 9.5 | 36 | 0.3 | 1,106 | 10.1 | 255 | 2.3 | 144 | 1.3 | 2,360 | 21.5 | 86 | 0.8 |

## Northern California

| PRIMARY OFFENSE | §5K1.1 SUBSTANTIAL ASSISTANCE | | §5K3.1 EARLY DISPOSITION | | OTHER GOV'T SPONSORED | | BELOW RANGE DEPARTURE | | BELOW RANGE DEPARTURE W/BOOKER | | BELOW RANGE W/BOOKER | | REMAINING BELOW RANGE | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | N | % | N | % | N | % | N | % | N | % | N | % | N | % |
| TOTAL | 88 | 12.5 | 46 | 6.5 | 133 | 18.9 | 11 | 1.6 | 11 | 1.6 | 128 | 18.2 | 1 | 0.1 |
| Robbery | 1 | 8.3 | 0 | 0.0 | 3 | 25.0 | 0 | 0.0 | 0 | 0.0 | 2 | 16.7 | 0 | 0.0 |
| Drugs - Trafficking | 43 | 19.8 | 1 | 0.5 | 56 | 25.8 | 1 | 0.5 | 2 | 0.9 | 32 | 14.7 | 0 | 0.0 |
| Drugs - Simple Possession | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| Firearms | 4 | 3.9 | 0 | 0.0 | 20 | 19.4 | 3 | 2.9 | 1 | 1.0 | 18 | 17.5 | 0 | 0.0 |
| Larceny | 0 | 0.0 | 0 | 0.0 | 1 | 10.0 | 0 | 0.0 | 0 | 0.0 | 2 | 20.0 | 0 | 0.0 |
| Fraud | 21 | 21.9 | 0 | 0.0 | 15 | 15.6 | 0 | 0.0 | 1 | 1.0 | 24 | 25.0 | 0 | 0.0 |
| Embezzlement | 0 | 0.0 | 0 | 0.0 | 2 | 100.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| Forgery/Counterfeiting | 1 | 20.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 2 | 40.0 | 0 | 0.0 |
| Immigration | 3 | 2.1 | 45 | 32.1 | 7 | 5.0 | 4 | 2.9 | 5 | 3.6 | 26 | 18.6 | 0 | 0.0 |
| Other Miscellaneous Offenses | 15 | 13.3 | 0 | 0.0 | 29 | 25.7 | 3 | 2.7 | 2 | 1.8 | 22 | 19.5 | 1 | 0.9 |

Of the 80,035 guideline cases, 1,407 cases were excluded due to missing information from the submitted documents that prevented the comparison of the sentence and the guideline range.

Of the 706 guideline cases from the Northern District of California, three cases were excluded due to missing information from the from the submitted documents that prevented the comparison of the sentence and the guideline range.

SOURCE: U.S. Sentencing Commission, 2013 Datafile, USSCFY13.